BROWN, J.
*343 Plaintiffs Michael and Cindy Burch sued defendant CertainTeed Corporation, an asbestos-cement (A/C) pipe manufacturer, after Michael Burch contracted mesothelioma following many years of installing A/C pipe throughout California. After trial, the jury returned a verdict for plaintiffs Michael and Cindy Burch on their claims against CertainTeed Corporation for negligence, failure to warn, strict product liability, intentional concealment, and intentional misrepresentation. The court entered judgment for plaintiffs holding defendant 100 percent liable for plaintiffs' economic damages and 62 percent liable for their noneconomic damages according to the jury's fault apportionment. The court granted judgment notwithstanding the verdict (JNOV) on plaintiffs' intentional misrepresentation claim and denied JNOV on plaintiffs' intentional concealment claim.
On appeal, plaintiffs argue that substantial evidence supports the jury's verdict on *103 intentional misrepresentation, and that the court erred in allocating *344 noneconomic damages according to defendant's proportion of fault because Civil Code section 1431.2[1] (Proposition 51) does not eliminate an intentional tortfeasor's joint and several liability for noneconomic damages. On cross-appeal, defendant argues that plaintiffs failed to introduce substantial evidence of intentional concealment, and that the trial court committed prejudicial error by failing to give a special jury instruction on the duty of Michael Burch's employers to provide a safe workplace. In a consolidated appeal, defendant also challenges the trial court's postjudgment denial of defendant's motion to compel plaintiffs to execute acknowledgment of partial satisfaction of judgment.
We shall affirm the court's order granting in part and denying in part the JNOV. In the unpublished portions of this opinion, we reject defendant's arguments regarding the special jury instruction and its motion to compel plaintiffs' execution of acknowledgment of partial satisfaction of judgment. In addition, we reverse the judgment because we hold that Proposition 51 does not eliminate an intentional tortfeasor's joint and several liability for noneconomic damages.
I. FACTUAL AND PROCEDURAL BACKGROUND
Throughout the 1970's, Michael Burch (Burch) worked in California installing A/C pipe. From 1970 to 1978, Burch worked mainly for J.C. Plumbing, a family-owned business, laying underground A/C pipe. He also worked for Valley Engineers around 1980. Until the mid-1970's, Burch installed A/C pipe mostly at mobile home parks, and then he began working on utility pipeline public works jobs. In 1978, Burch worked for J.C. Plumbing installing new A/C pipe throughout the City of Cambria, which was a large job.
Defendant shared the U.S. market for A/C pipe with Johns-Manville and a few other brands, including Kubota and Nipponite. Before the Cambria job, Burch worked with various brands of A/C pipe, but the majority of his work was with defendant's pipe. In Cambria, Burch worked only with defendant's pipe. Defendant's A/C pipe contained 14 percent to 15 percent asbestos, including chrysotile and crocidolite asbestos, with crocidolite being the most carcinogenic. Burch later contracted mesothelioma, and he and his wife subsequently sued defendant and numerous other defendants asserting negligence, failure to warn, strict product liability, and intentional tort claims.
Plaintiffs' case proceeded to jury trial against defendant only, and the jury returned a special verdict for plaintiffs on their claims for negligence, failure *345 to warn, strict product liability, intentional misrepresentation, and intentional concealment.[2] The jury awarded plaintiffs $776,201 in economic damages and $9.25 million in noneconomic damages. It apportioned the fault of defendant and other joint tortfeasors as follows: 62 percent fault to defendant; 25 percent fault to Johns-Manville; 10 percent fault to J.C. Plumbing; 1 percent fault to Valley Engineers; 1 percent fault to Kubota; and 1 percent fault to Nipponite. The court entered judgment for plaintiffs, finding defendant liable for 100 percent of their economic damages ($776,201) *104 and 62 percent of their noneconomic damages ($5.735 million); plaintiffs served defendant with notice of entry of judgment on March 21, 2017.
Defendant timely filed a motion for a new trial and for JNOV on plaintiffs' intentional concealment and misrepresentation claims. Plaintiffs, in turn, brought a motion to amend the judgment, arguing that Proposition 51 does not allow allocation of noneconomic damages according to a tortfeasor's proportion of fault if the tortfeasor committed an intentional tort.
The trial court denied defendant's motion for a new trial. On May 18, 2017, it denied defendant's motion for JNOV on intentional concealment, but granted the motion on intentional misrepresentation. On June 9, 2017, plaintiffs appealed, and on June 13, 2017, defendant filed a cross-appeal. On July 14, 2017, the trial court granted plaintiffs' motion to amend the judgment to eliminate defendant's proportionate fault reduction for noneconomic damages. On August 7, 2017, the court entered an amended judgment for plaintiffs holding defendant 100 percent liable for plaintiffs' economic damages ($776,201) and noneconomic damages ($9.25 million). Defendant appealed from this amended judgment, and plaintiffs cross-appealed.
Meanwhile, defendant attempted to partially satisfy the judgment. Plaintiffs rejected defendant's check; thereafter, plaintiffs moved to challenge the sufficiency of defendant's appellate bond, and defendant moved to compel plaintiffs to execute an acknowledgement of partial satisfaction of judgment. Defendant appealed the denial of its motion, and this court consolidated all of the parties' appeals.
II. DISCUSSION
A. Appellate Jurisdiction
This case presents two jurisdictional questions that must be addressed before the merits. First, the court entered two judgments, and there can only *346 be one final judgment. (Eisenberg et al., Cal. Practice Guide: Civil Appeals and Writs (The Rutter Group 2018) ¶ 2.21.) So, we must decide which is the final judgment and whether appellate jurisdiction exists over that judgment. Second, we must resolve plaintiffs' challenge to our jurisdiction over defendant's appeal of the court's order partially denying its motion for JNOV.
1. The Judgments
The court entered a judgment on March 20, 2017 and an amended judgment on August 7, 2017. With respect to the first judgment, defendant timely moved for JNOV, and the parties timely appealed within 30 days of the trial court's service of its order granting in part and denying in part defendant's motion. Because the parties timely appealed from the original judgment, we have jurisdiction unless the amended judgment became the operative judgment.
After a judgment is entered, although clerical errors may be corrected at any time ( Code Civ. Proc., § 473, subd. (d) ), the only way for a court to correct judicial error is on a motion for new trial or on a motion under Code of Civil Procedure section 663 to vacate the judgment and enter a different one. ( Greene v. Superior Court (1961) 55 Cal.2d 403, 405-406, 10 Cal.Rptr. 817, 359 P.2d 249.) A clerical error results when the order or judgment misstates the court's actual intent (i.e., error in recording the judgment rendered), and judicial error results when the order or judgment entered was intended, even though based on an error of law (i.e., error in rendering the judgment). ( Rochin v. Pat Johnson Manufacturing Co . (1998) 67 Cal.App.4th 1228, 1237-1238, 79 Cal.Rptr.2d 719.)
*105 The change in the amended judgment here was not a simple clerical change. The record reflects that the trial court intended to enter the original judgment according to the jury's findings, although the court anticipated making a future final decision on the applicability of section 1431.2. The amended judgment increased defendant's liability for noneconomic damages by more than $3 million. This correction "materially affect[s] the substantial rights of the part[ies]" and had to occur under Code of Civil Procedure section 663. (See Code Civ. Proc., § 663.)
Under the operative law at the time, the court's power to rule on a motion under Code of Civil Procedure section 663 expired 60 days from the clerk's mailing of the notice of entry of judgment or service upon the moving party of written notice of entry of judgment, whichever was earlier, or if that notice was not given, 60 days after the filing of the first notice of intention to move to set aside and vacate the judgment. (Code Civ. Proc., former § 663a, *347 subd. (b), added by Stats. 2012, ch. 83, § 2.)[3] If the motion was not determined within the requisite time, it was deemed denied without further court order. (Ibid .) This time limit, like that governing a ruling on a motion for a new trial, is jurisdictional, and any judgment entered thereafter is void. ( Garibotti v. Hinkle (2015) 243 Cal.App.4th 470, 482-483, 197 Cal.Rptr.3d 61.)
Here, the trial court did not rule on plaintiffs' motion until July 14, 2017, well after the 60-day time limit passed on June 5, 2017.[4] As such, plaintiffs' motion was deemed denied without further court order, and the amended judgment is void. ( Garibotti, supra , 243 Cal.App.4th at pp. 476-477, 483, 197 Cal.Rptr.3d 61.) Moreover, a stay was in place by virtue of the parties' perfected appeals. ( Code Civ. Proc., § 916, subd.(a).) We thus have jurisdiction to review the appeals from the original judgment.
2. The JNOV Order
Plaintiffs argue that defendant's notice of appeal did not properly specify an appeal from the court's May 18, 2017 order denying in part its JNOV motion, so we lack jurisdiction to review this order. On its notice of cross-appeal on Judicial Council form APP-002, defendant wrote that it appealed from a judgment or order entered March 20, 2017, and it checked two boxes indicating appeal from a judgment after jury trial and an order or judgment under Code of Civil Procedure section 904.1, subdivision (a)(3)-(13). Defendant contends that a liberal construction of this notice permits our exercise of jurisdiction, and we agree.
An order denying a party's motion for JNOV is separately appealable. ( Code Civ. Proc., § 904.1, subd. (a)(4).) A party's notice of appeal must identify the order or judgment appealed; however, the notice must be liberally construed. ( Cal. Rules of Court, rule 8.100(a)(2).) Where a party seeks to challenge an appealable order issued after a judgment, such as an order granting a new trial, the filing of a notice of appeal from the judgment alone *106 is insufficient to grant jurisdiction over the separately appealable order. ( Sole Energy Co. v. Petrominerals Corp. (2005) 128 Cal.App.4th 212, 239, 26 Cal.Rptr.3d 798 ( Sole ).) However, a notice is sufficient " 'to protect the right of appeal if it is reasonably clear what [the] appellant was trying to appeal from, *348 and where the respondent could not possibly have been misled or prejudiced.' " ( In re Joshua S. (2007) 41 Cal.4th 261, 272, 59 Cal.Rptr.3d 460, 159 P.3d 49.)
It is reasonably apparent that defendant sought to appeal the order denying JNOV, as well as the judgment. Unlike in Sole , defendant did not singularly appeal from the judgment. Defendant instead marked an additional box indicating an appeal under Code of Civil Procedure section 904.1, subdivision (a)(3)-(13). Plaintiffs were aware of the order partially denying JNOV, they do not argue that other appealable orders caused confusion over which order defendant appealed, and they do not show prejudice. In these circumstances, we liberally construe the notice of cross-appeal and exercise jurisdiction over the court's order partially denying JNOV.
B. The Parties' Appeals of the JNOV Order
The trial court's power to grant JNOV is the same as its power to grant a directed verdict. ( Code Civ. Proc., § 629.) " 'A motion for judgment notwithstanding the verdict may be granted only if it appears from the evidence, viewed in the light most favorable to the party securing the verdict, that there is no substantial evidence in support.' " ( Wolf v. Walt Disney Pictures & Television (2008) 162 Cal.App.4th 1107, 1138, 76 Cal.Rptr.3d 585.) If there is any substantial evidence, contradicted or uncontradicted, to support the verdict, we affirm the verdict. ( Ibid. ) Substantial evidence is that of a "ponderable legal significance, reasonable, credible, and of solid value." ( Jorge v. Culinary Institute of America (2016) 3 Cal.App.5th 382, 396, 207 Cal.Rptr.3d 586.) The "focus is on the quality, not the quantity of the evidence." ( Toyota Motor Sales U.S.A., Inc. v. Superior Court (1990) 220 Cal.App.3d 864, 871, 269 Cal.Rptr. 647.) We resolve all evidentiary conflicts and indulge all reasonable inferences in support of the judgment. ( Leung v. Verdugo Hills Hospital (2012) 55 Cal.4th 291, 308, 145 Cal.Rptr.3d 553, 282 P.3d 1250.)
1. Substantial Evidence Supports the Jury's Verdict for Concealment
The elements of fraudulent concealment are: (1) the defendant concealed or suppressed a material fact; (2) the defendant was under a duty to disclose the fact to the plaintiff; (3) the defendant intentionally concealed or suppressed the fact with the intent to defraud the plaintiff; (4) the plaintiff was unaware of the fact and would not have acted as he did if he had known of the concealed or suppressed fact; and (5) as a result of the concealment or suppression of the fact, the plaintiff sustained damage. ( Bigler-Engler v. Breg, Inc. (2017) 7 Cal.App.5th 276, 310-311, 213 Cal.Rptr.3d 82.) Defendant claims insufficient evidence supports the elements of a duty to disclose, causation, actionable concealment, intent to deceive, and reliance.
*349 As a preliminary matter, we presume that the " 'record contains evidence to sustain every finding of fact.' " ( Foreman & Clark Corp. v. Fallon (1971) 3 Cal.3d 875, 881, 92 Cal.Rptr. 162, 479 P.2d 362.) It is the appellant's burden to demonstrate that it does not. ( Ibid . ) In furtherance of this burden, the appellant must fairly summarize all the facts in the light most favorable to the judgment. ( *107 Western Aggregates, Inc. v. County of Yuba (2002) 101 Cal.App.4th 278, 290, 130 Cal.Rptr.2d 436.) This burden to provide a fair summary of the evidence "grows with the complexity of the record." ( Ibid. )
The record in this case is lengthy. The testimony heard by the jury spans 21 of the 46 volumes of reporter's transcripts. Plaintiffs also provided 25 trial exhibits in their appendices. In contrast, defendant did not submit a single trial exhibit, though it frequently cites these exhibits in its briefing, including some that are not in our record. Defendant provided only a brief summary of the evidence and summarized only those facts that support its theories. While we could deem defendant's failure to provide an adequate record and set out the facts in the light most favorable to the judgment a forfeiture ( Foreman & Clark Corp. , supra , 3 Cal.3d at p. 881, 92 Cal.Rptr. 162, 479 P.2d 362 ), we have elected not to do so. Our independent review of the record reveals the jury's verdict on concealment should be upheld, as we discuss in the next sections.
a. Duty to Disclose and Causation
Defendant argues that there is no evidence establishing that it had a duty to disclose because there was no evidence of a transaction between itself and Burch; defendant also argues that there was no evidence of but-for causation as opposed to Rutherford causation, which allows a plaintiff in a product liability asbestos case to prove causation by establishing a reasonable medical probability that exposure to a defendant's product contributed to the plaintiff's risk of developing cancer. (See Rutherford v. Owens-Illinois, Inc. (1997) 16 Cal.4th 953, 957-958, 67 Cal.Rptr.2d 16, 941 P.2d 1203.)
With respect to concealment, " '[t]here are "four circumstances in which nondisclosure or concealment may constitute actionable fraud: (1) when the defendant is in a fiduciary relationship with the plaintiff; (2) when the defendant had exclusive knowledge of material facts not known to the plaintiff; (3) when the defendant actively conceals a material fact from the plaintiff; and (4) when the defendant makes partial representations but also suppresses some material facts." ' " ( Bigler-Engler , supra , 7 Cal.App.5th at p. 311.) The latter three circumstances " 'presuppose[ ] the existence of some other relationship between the plaintiff and defendant in which a duty to disclose can arise.' " ( Ibid. ) This relationship has been described as a "transaction," such as that between " ' "seller and buyer, employer and prospective employee, doctor and patient, or parties entering *350 into any kind of contractual arrangement." ' " ( Shin v. Kong (2000) 80 Cal.App.4th 498, 509, 95 Cal.Rptr.2d 304.)
However, the jury was not instructed that it was required to find a transaction sufficient to support a duty to disclose; it was instead instructed under CACI jury instruction 1901 that plaintiffs must prove: "One, that CertainTeed actively concealed an important fact or prevented plaintiff from discovering the fact. Two, that plaintiff did not know of the concealed fact. [¶] Three, that CertainTeed intended to deceive plaintiff by concealing the fact. Four that had the omitted information been disclosed, plaintiff reasonably would have behaved differently. Five, that plaintiff was harmed, and six, that CertainTeed's concealment was a substantial factor in causing plaintiff's harm." Similarly, the jury was instructed only on Rutherford causation.[5]
*108 On the record before us, defendant is prohibited from seeking reversal of the jury's verdict based on theories different from those it advanced and tried below. When a party by its conduct induces the commission of error, it may not claim that the judgment should be reversed because of that error. ( Jentick v. Pacific Gas & Elec. Co. (1941) 18 Cal.2d 117, 121, 114 P.2d 343 ( Jentick ).) Jentick is instructive. In Jentick , the defendant appealed from a judgment following a jury verdict after the court's denial of its motions for a directed verdict, judgment notwithstanding the verdict, and a new trial. ( Id. at p. 120, 114 P.2d 343.) The jury returned a verdict finding the defendant vicariously liable for the acts of two of its employees, while at the same time finding the employees were not liable. The Supreme Court found that the defendant could not challenge the verdict because it had invited the jury's error by requesting an erroneous jury instruction that led the jury to believe that it could hold defendant vicariously liable for plaintiffs' damages, and at the same time exonerate the two employees. ( Id. at p. 121, 114 P.2d 343.) The Supreme Court thus affirmed the judgment. ( Id. at p. 122, 114 P.2d 343 ; see also Gherman v. Colburn (1977) 72 Cal.App.3d 544, 567, 140 Cal.Rptr. 330 [a party may not urge reversal of a judgment based on jury instructions jointly requested].)
Here, prior to the jury instruction conference, defense counsel told the court that the parties had agreed on the language of the CACI jury instructions to be submitted. The record reflects that the parties jointly requested the CACI jury instructions given on concealment and Rutherford causation, and the parties agreed that the traditional but-for causation instruction should not *351 be given. Although defendant objected at the jury instruction conference to giving the concealment instruction, it did so only because it argued that plaintiffs failed to introduce evidence establishing that material facts were concealed, not because the instruction failed to instruct the jury on the requisite duty to disclose. As the Supreme Court found in Jentick , where a defendant's actions are responsible for the erroneous instructions and verdict, the defendant must accept them.[6] ( Jentick , supra , 18 Cal.2d at p. 122, 114 P.2d 343.)
The principles underlying the theory of trial doctrine also support our conclusion. Where the parties try the case on certain theories or on assumptions that certain issues are raised by the pleadings, or that a particular issue is controlling, neither can change this theory for purposes of review on appeal. ( Sumner Hill Homeowners' Assn., Inc. v. Rio Mesa Holdings, LLC (2012) 205 Cal.App.4th 999, 1026, 141 Cal.Rptr.3d 109 [rejecting a new defense theory on appeal]; see also Durkee v. Chino Land and Water Co. (1907) 151 Cal. 561, 569, 91 P. 389 [defendant could not argue for the first time on a new trial motion that plaintiff used an incorrect rule to measure damages where the defendant cross-examined the plaintiff's damages witnesses, failed to object to the evidence, and failed to insist on the proper rule of damages *109 at trial]; Jones v. Dutra Construction Co. (1997) 57 Cal.App.4th 871, 876-878, 67 Cal.Rptr.2d 411 [plaintiff could not raise failure to plead an affirmative defense on appeal where he responded to defendant's motion for summary judgment on the merits without raising the issue, and, had he raised it, defendant could have sought to amend its answer]; Simmons v. Ware (2013) 213 Cal.App.4th 1035, 1050-1051, 153 Cal.Rptr.3d 178 [reversing grant of JNOV, in part because the plaintiff had not pled or presented to the jury the issue on which the court granted JNOV].)
In this case, defendant moved for summary judgment and for nonsuit, but it did not raise the issues of a duty to disclose or but-for causation. With respect to the existence of a transaction sufficient to support a duty to disclose, the record shows that while this case was pending, defendant moved for summary judgment on this issue in a separate asbestos personal injury case pending in another court, suggesting that defendant was clearly aware of the issue. And this was not a case where defendant consistently maintained that it never sought contact with the plaintiff. Instead, defendant tried its case on the theory that it did everything it could to provide information about its A/C pipe to its customers and to Burch. And, as previously noted, the jointly requested jury instructions do not submit the issues of a duty to disclose or but-for causation to the jury. On this record, defendant's change in theory after trial and its contention that the jury verdict is unsupported by evidence *352 establishing a duty to disclose or but-for causation provide no basis for reversal.[7] ( Jentick , supra , 18 Cal.2d at pp. 121-122, 114 P.2d 343 ; Durkee , supra , 151 Cal. at p. 569, 91 P. 389.)
b. Active Concealment, Intent to Deceive, and Reliance
Next, substantial evidence supports the jury's findings on active concealment, intent to deceive, and reliance. In the 1960's, defendant learned of the correlation between cancer and asbestos. Defendant's internal memoranda from the 60's recount reports in the industry of mesothelioma in people having no occupational exposure to asbestos; industry suspicion that even small concentrations of asbestos fiber have an effect if lodged in the body for long periods; reports of increased evidence that workers with low exposure to asbestos are subject to mesothelioma ; a report of a correlation between mesothelioma and crocidolite asbestos; and recommended respiratory, dust control, and annual x-ray programs for defendant's plant workers due to the dangers of asbestos dust. Defendant's corporate safety director from the 60's further testified that there was never any discussion about safe levels of asbestos exposure in correlation to cancer because the only safe level of exposure to a product that may cause cancer was zero.
In 1972, despite this information, defendant rallied the Occupational Safety and Health Administration (OSHA) to raise the suggested asbestos exposure limit to one that defendant would "try to live with," while still "preserving [its] business." Defendant lobbied to keep the word "cancer" from any legally required warning signs and to prevent product warning labels on A/C pipe, stating that such warnings would make its product unsellable and there was no need for them because the pipe was *110 "seldom if ever cut or machined" after leaving the plant. Yet, defendant's installation guides from the 1960's and early 1970's touted the ease of cutting and machining A/C pipe in the field.
In 1977, because the question of health continued "to plague" defendant, it developed a script for its salespeople to discuss "A/C Pipe and Health." Salespeople were told that certain information should be given to customers "only when the A/C Pipe and Health question has been raised by an existing or potential customer." They were also told not to ad lib, and to quote the script when speaking to customers.
Defendant did not give customers pamphlets regarding the safe handling of or the health implications of its A/C pipe until 1977, when it created scripts *353 and brochures acknowledging that asbestos fibers may be a "possible health hazard," but stating that its A/C pipe was "non-harmful" as the fibers were "locked-in." Yet Burch testified the A/C pipe was dusty to work with and even to touch, and it could be inferred from the evidence that defendant knew its A/C pipe was machined and released dust in the field. Defendant did not use the word "cancer" on warning labels until 1985. This record provides substantial evidence supporting the jury's finding of both actionable concealment and intent to deceive.
With respect to reliance, defendant argues no evidence exists because Burch was not asked whether he would have behaved differently had he known the truth and he testified he did not see defendant's brochures or installation guides. This may be true, but defendant ignores testimony from Burch and his co-workers stating the A/C pipe they worked with did not warn of cancer, and they believed the product was safe. Burch testified, "I thought it was all safe to work," and he said he expected that if a product was carcinogenic, the manufacturer would warn those who worked with the product. Burch also testified that he fears dying young from cancer and worries about how his family will live. From this testimony, the jury could reasonably infer that, had Burch known of the concealed danger of cancer, he would have behaved differently. (See Sangster v. Paetkau (1998) 68 Cal.App.4th 151, 170, 80 Cal.Rptr.2d 66 [reliance may be established through circumstantial evidence showing the alleged fraudulent misrepresentation or concealment substantially influenced the party's choice].)
2. Substantial Evidence Does Not Support the Jury's Verdict for Intentional Misrepresentation
Plaintiffs contend the court erroneously granted JNOV on their intentional misrepresentation claim because they introduced substantial evidence of each of the following elements of fraud: (1) false representation; (2) knowledge of falsity; (3) intent to defraud, i.e., to induce reliance; (4) justifiable reliance; and (5) resulting damage. ( Engalla v. Permanente Medical Group, Inc. (1997) 15 Cal.4th 951, 974, 64 Cal.Rptr.2d 843, 938 P.2d 903.)
The problem with plaintiffs' argument, as the trial court recognized, is that the record is devoid of evidence showing reliance. "It is settled that a plaintiff, to state a cause of action for deceit based on a misrepresentation, must [prove] that he or she actually relied on the misrepresentation." ( Mirkin v. Wasserman (1993) 5 Cal.4th 1082, 1089, 23 Cal.Rptr.2d 101, 858 P.2d 568.) Burch testified that he does not recall ever seeing the materials containing defendant's misrepresentations, and Burch cannot have relied on what he never saw. ( Id. at p. 1095, 23 Cal.Rptr.2d 101, 858 P.2d 568 [finding reliance could not be pled where plaintiffs could not allege the misrepresentations *111 ever came to their attention].) *354 Plaintiffs' efforts to conjure substantial evidence of reliance are unavailing. They point to: (1) testimony stating that defendant intended to reach all A/C pipe contractors in California with information regarding how to use its A/C pipe; (2) counsel's argument that the misrepresentations must have reached Burch; and (3) section 533 of the Restatement (Second) of Torts (Restatement (Second) section 533). But testimony that defendant intended for information to be passed on to contractors does not provide substantial evidence that Burch, an employee of a contractor, in fact received and relied on this information. And counsel's argument is not evidence. ( Fuller v. Tucker (2000) 84 Cal.App.4th 1163, 1173, 101 Cal.Rptr.2d 776.)
Plaintiffs also mistake the import of the Restatement (Second) section 533, which provides an exception to the traditional rule requiring that a defendant make a misrepresentation directly to the plaintiff. ( Mirkin , supra , 5 Cal.4th at p. 1095, 23 Cal.Rptr.2d 101, 858 P.2d 568.) Under the Restatement (Second) section 533, a plaintiff can sue the maker of a misrepresentation where the misrepresentation was made to a third party and the maker intends or has reason to expect that the misrepresentation will be repeated or communicated by the third party to the plaintiff. ( Ibid. ) Neither the Restatement (Second) section 533, nor the authorities endorsing it, eliminate a plaintiff's burden to show reliance. "[A] plaintiff who hears an alleged misrepresentation indirectly must still show 'justifiable reliance upon it ....' " ( Id . at p. 1096, 23 Cal.Rptr.2d 101, 858 P.2d 568.)
Finally, this case is distinguishable from Engalla , supra , 15 Cal.4th 951, 64 Cal.Rptr.2d 843, 938 P.2d 903, and Boeken v. Philip Morris , Inc. (2005) 127 Cal.App.4th 1640, 26 Cal.Rptr.3d 638 ( Boeken ), cited by plaintiffs for the proposition that reliance can be inferred from circumstances. In Engalla , a decedent's family sought to avoid arbitration of their malpractice claims by showing that the arbitration agreement decedent signed contained fraudulent misrepresentations about the expeditiousness of arbitration. Decedent's employer selected the medical plan with the arbitration agreement, but the Supreme Court found an employer that negotiates group medical benefits for its employees acts as the employees' agent during negotiation, and evidence of a material misrepresentation made to the agent creates a rebuttable presumption of reliance. ( Engalla , supra , 15 Cal.4th at pp. 977-978, 64 Cal.Rptr.2d 843, 938 P.2d 903.) Evidence existed showing the employer considered arbitration expeditious and that it would have looked unfavorably at the hospital's arbitration system, so the Supreme Court directed the trial court to resolve the factual issues underlying fraudulent inducement on remand. ( Id. at pp. 979-981, 64 Cal.Rptr.2d 843, 938 P.2d 903.)
In Boeken , a plaintiff who started smoking Marlboros as a minor sued the manufacturer for fraud and other torts. ( Boeken , supra , 127 Cal.App.4th at p. 1650, 26 Cal.Rptr.3d 638.) On appeal from an unfavorable jury verdict, the defendant argued that the plaintiff had to admit evidence of the exact words of the misrepresentations upon which the plaintiff relied to prove reliance. ( Id. at p. 1660, 26 Cal.Rptr.3d 638.) The *355 court disagreed: the record showed a vast Marlboros marketing campaign targeted at boys from 10 to 18 which portrayed young, virile men smoking; the plaintiff bought Marlboros because they were advertised everywhere; and all of plaintiff's social group smoked Marlboros. *112 Plaintiff testified that he was inundated with and impressed by Marlboro ads, and he perceived that it was the only cigarette to smoke. ( Id. at p. 1662, 26 Cal.Rptr.3d 638.) He also picked out several advertisements that looked familiar to him, and he recalled various themed ad campaigns. ( Ibid. ) The court concluded there was substantial evidence to support a finding that plaintiff relied on defendant's advertising, despite his inability to recall the advertisements word-for-word. ( Id. at p. 1667, 26 Cal.Rptr.3d 638.)
Unlike in Boeken , the record here contains no evidence that Burch saw anything from defendant's installation guides and brochures, which defendant testified would have been sent to Burch's employer. Nor is this a case like Engalla where evidence of employer reliance existed, and the employer acted as an agent for his employees in selecting a group medical plan. The court correctly granted JNOV on plaintiffs' intentional misrepresentation claim.
C. Defendant's Jury Instruction Challenge**
D. Section 1431.2
Under section 1431.2, subdivision (a), plaintiffs argue that the court was not allowed to apportion liability for noneconomic damages according to fault for an intentional tortfeasor. The courts are split on the question of whether section 1431.2 requires a judgment of several liability for an intentional tortfeasor for noneconomic damages in direct proportion to the intentional tortfeasor's percentage of fault. (Compare Thomas v. Duggins (2006) 139 Cal.App.4th 1105, 44 Cal.Rptr.3d 66 ( Thomas ) [ section 1431.2 does not apply to an intentional tortfeasor's liability for noneconomic damages] with B.B. v. County of Los Angeles (2018) 25 Cal.App.5th 115, 235 Cal.Rptr.3d 457 [ section 1431.2 mandates several liability for noneconomic damages in direct proportion to a defendant's percentage of fault even where the defendant's misconduct was intentional], review granted Oct. 10, 2018, S250734 ( B.B. ).) Our Supreme Court granted review of B.B. , and will soon resolve this split of authority. In the meantime, we agree with Thomas and hold that section 1431.2 does not operate to limit an intentional tortfeasor's liability for noneconomic damages to its percentage of fault under comparative fault principles.
*356 In 1986, the voters approved Proposition 51, a compromise measure that sought to balance the interests of injured parties who have sustained considerable damages caused by several tortfeasors, one or more of which is insolvent, against unfairness of the rule of joint and several liability, which could result in a minimally culpable tortfeasor being held liable for all the plaintiff's damages. ( Evangelatos v. Superior Court (1988) 44 Cal.3d 1188, 1198, 246 Cal.Rptr. 629, 753 P.2d 585.) Section 1431.2 provides in relevant part: "In any action for personal injury, property damage, or wrongful death, based upon principles of comparative fault, the liability of each defendant for noneconomic damages shall be several only and shall not be joint. Each defendant shall be liable only for the amount of noneconomic damages allocated to that defendant in direct proportion to that defendant's percentage of fault, and a separate judgment shall be rendered against that defendant for that amount."
In Thomas , the Court of Appeal for the Fourth Appellate District held that section 1431.2 does not allow apportionment of several noneconomic damages for an intentional tortfeasor according to the intentional tortfeasor's proportion of fault. ( *113 Thomas , supra , 139 Cal.App.4th at p. 1108, 44 Cal.Rptr.3d 66.) The court reasoned that, at the time Proposition 51 passed, an intentional tortfeasor was not entitled to a reduction of the judgment due to the plaintiff's negligence or that of third parties, and policy considerations of deference and punishment for intentional torts supported the conclusion that an intentional tortfeasor's liability was not subject to apportionment where the negligence of one or more third party tortfeasors contributed to a plaintiff's injuries. ( Id. at p. 1112, 44 Cal.Rptr.3d 66.)
In B.B. , the Court of Appeal for the Second Appellate District disagreed with Thomas , holding that section 1431.2 requires several liability for noneconomic damages in proportion to fault, regardless of whether the defendants act intentionally or negligently. ( B.B. , supra , 25 Cal.App.5th at p. 127, 235 Cal.Rptr.3d 457, review granted.) To support its holding, the court relied mainly on the Supreme Court's decision in DaFonte v. Up-Right, Inc. (1992) 2 Cal.4th 593, 7 Cal.Rptr.2d 238, 828 P.2d 140 ( DaFonte ).
In Da Fonte , the Supreme Court addressed whether section 1431.2 eliminated a negligent defendant's joint and several liability to an injured employee for noneconomic damages attributable to the negligence of an employer who was statutorily immune from suit. There, an employee sued the manufacturer of a product that injured the employee at work, and the manufacturer sought to demonstrate the employer's negligent safety policies were partly responsible. Relying on workers' compensation law that prevented the employee from suing the employer for tort damages, the employee argued noneconomic damages should not be apportioned for the defendant *357 because section 1431.2 eliminated joint liability for noneconomic damages only among defendants whose liability was joint and several before the statute was enacted. ( DaFonte , supra , 2 Cal.4th at pp. 600-601, 7 Cal.Rptr.2d 238, 828 P.2d 140.)
The Supreme Court rejected the plaintiff's argument that preexisting law compelled an exception to section 1431.2 's unambiguous directive. The court explained: " Section 1431.2 declares plainly and clearly that in tort suits for personal harm or property damage, no 'defendant' shall have 'joint' liability for 'non-economic' damages, and '[e]ach defendant' shall be liable 'only' for those 'non-economic' damages directly attributable to his or her own 'percentage of fault.' The statute neither states nor implies an exception for damages attributable to the fault of persons who are immune from liability or have no mutual joint obligation to pay missing shares. On the contrary, section 1431.2 expressly affords relief to every tortfeasor who is a liable 'defendant,' and who formerly would have had full joint liability." ( DaFonte , supra , 2 Cal.4th at p. 601, 7 Cal.Rptr.2d 238, 828 P.2d 140.) Thus, the Court held that the defendant's liability for noneconomic damages must be several, apportioned according to his percentage of comparative fault. ( Id. at p. 604, 7 Cal.Rptr.2d 238, 828 P.2d 140.)
Based on this, the court in B.B. also held that section 1431.2 was unambiguous and applied to any defendant in an action for personal injury, property damage, or wrongful death, and it criticized Thomas's resort to extrinsic aids to interpret the statute. ( B.B. , supra , 25 Cal.App.5th at pp. 124-128, 235 Cal.Rptr.3d 457, review granted.) "Consistent with DaFonte , we conclude the unambiguous reference to "[e]ach defendant" in section 1431.2, subdivision (a) mandates allocation of noneconomic damages in direct proportion to a defendant's percentage of fault, regardless of whether the defendant's misconduct is *114 found to be intentional." ( Id. at p. 128, 235 Cal.Rptr.3d 457.)
We agree with B.B. that section 1432.1, like all statutes, must be interpreted according to its language. ( DaFonte , supra , 2 Cal.4th at p. 601, 7 Cal.Rptr.2d 238, 828 P.2d 140.) However, B.B. failed to credit the entire statutory text. Again, section 1432.1 expressly states, "[i]n any action for personal injury, property damage, or wrongful death, based upon principles of comparative fault , the liability of each defendant for noneconomic damages shall be several only and shall not be joint." ( Civ. Code, § 1431.2, subd. (a), italics added.) B.B. appears to have read the language "based upon principles of comparative fault," out of the statute. To understand the import of this language, it is useful to place Proposition 51's modification of common law joint and several liability in brief historical perspective.
In Li v. Yellow Cab Co. (1975) 13 Cal.3d 804, 119 Cal.Rptr. 858, 532 P.2d 1226, the Supreme Court first introduced comparative negligence and eliminated the all-or-nothing doctrine of contributory negligence. Thereafter, California followed a system of pure comparative negligence, "the fundamental *358 purpose of which shall be to assign responsibility and liability for damage in direct proportion to the amount of negligence of each of the parties." ( Id. at p. 829, 119 Cal.Rptr. 858, 532 P.2d 1226.)
In American Motorcycle Assn. v. Superior Court (1978) 20 Cal.3d 578, 582-583, 146 Cal.Rptr. 182, 578 P.2d 899 ( American Motorcycle ), the Supreme Court held that comparative fault principles did not abrogate each defendant's joint and several liability for damages attributable to the fault of others. But American Motorcycle took steps to ameliorate the harshness of this rule by concluding that a defendant sued for personal injury could join other concurrent negligent tortfeasors to allocate proportionate responsibility and could seek equitable indemnity from such tortfeasors in proportion to their fault. ( Id. at pp. 583-584, 146 Cal.Rptr. 182, 578 P.2d 899.)
When Proposition 51 was enacted, the comparative fault principles announced in Li and American Motorcycle did not allow intentional tortfeasors to reduce their liability on the account of a negligent joint tortfeasor's fault. In Allen v. Sundean (1982) 137 Cal.App.3d 216, 227, 186 Cal.Rptr. 863, the court held that comparative fault principles did not extend to allow an intentional tortfeasor to recover equitable indemnity against a negligent tortfeasor. In Godfrey v. Steinpress (1982) 128 Cal.App.3d 154, 176, 180 Cal.Rptr. 95, the court held that a plaintiff's contributory negligence is not a defense to an intentional tort, and it ruled the trial court correctly refused to instruct on comparative negligence with respect to the plaintiff's intentional tort claims. In addition, an intentional tortfeasor could not seek statutory contribution from other liable tortfeasors. ( Code Civ. Proc., § 875, subd. (d).) Thus, unlike a negligent tortfeasor, an intentional tortfeasor was jointly and severally liable for all the plaintiff's damages and had no mechanism to reduce this liability. In using the language "based on principles of comparative fault," section 1431.2 must be read to have incorporated these judicially construed principles. ( In re Harris (1989) 49 Cal.3d 131, 136, 260 Cal.Rptr. 288, 775 P.2d 1057 ; Wilson v. John Crane, Inc. (2000) 81 Cal.App.4th 847, 855, 97 Cal.Rptr.2d 240 [interpreting "comparative fault principles" as they were judicially construed in 1986 to apply to strict product liability cases].)
To the extent ambiguity exists, Proposition 51's ballot materials also aid our construction. (See *115 Amador Valley Joint Union High Sch. Dist. v. State Bd. of Equalization (1978) 22 Cal.3d 208, 245-246, 149 Cal.Rptr. 239, 583 P.2d 1281 [ballot materials may help resolve ambiguities in initiative measures].) The official ballot description of Proposition 51 provided that, "[u]nder existing law, tort damages awarded a plaintiff in court against multiple defendants may all be collected from one defendant," and, "[a] defendant paying all the damages may seek equitable reimbursement from *359 other defendants." (Ballot Pamp., Primary Elec. (June 3, 1986), Prop. 51, Official Title and Summary Prepared by the Atty. Gen., p. 32.) The ballot materials explain that "this rule" is maintained under the initiative for economic damages, but would be modified for noneconomic damages. (Ibid. ) The rule discussed-that allowing a defendant to seek equitable reimbursement after paying a plaintiffs' damages-never applied to intentional tortfeasors. Thus, the ballot measures indicate that intentional tortfeasors were not intended to fall within Proposition 51's modified scope.
Our interpretation also fulfills our obligation to effectuate Proposition 51's purpose. (See Santa Barbara County Taxpayers Assn. v. County of Santa Barbara (1987) 194 Cal.App.3d 674, 681, 239 Cal.Rptr. 769.) The inequities that Proposition 51 targeted were "situations in which defendants who bore only a small share of fault for an accident could be left with the obligation to pay all or a large share of the plaintiff's damages if other more culpable tortfeasors were insolvent." ( Evangelatos , supra , 44 Cal.3d at p. 1198, 246 Cal.Rptr. 629, 753 P.2d 585.) Again, this was never the case with an intentional tortfeasor who, deemed to be the most culpable of all, could not seek contribution or equitable indemnity from less culpable tortfeasors regardless of their solvency. ( Code Civ. Proc., § 875, subd. (d) ; Allen , supra , 137 Cal.App.3d at p. 227, 186 Cal.Rptr. 863.) Section 1431.2 's purpose is simply not fulfilled by applying it in the manner defendant or amici curiae seek.
Nor do we agree with B.B. 's view that DaFonte compels a different conclusion. The Supreme Court in DaFonte addressed only the question of whether section 1431.2 eliminated a negligent defendant's joint and several liability for noneconomic damages attributed to the negligence of a joint tortfeasor who was statutorily immune from suit. ( DaFonte, supra , 2 Cal.4th at p. 596, 7 Cal.Rptr.2d 238, 828 P.2d 140.) The Supreme Court had no occasion to consider the question of whether section 1431.2 eliminates an intentional tortfeasor's joint and several liability for noneconomic damages in tort actions.
Finally, Weidenfeller v. Star & Garter (1991) 1 Cal.App.4th 1, 2 Cal.Rptr.2d 14 ( Weidenfeller ), relied on by defendant and amici curiae, does not hold that section 1431.2 applies to reduce the liability of an intentional tortfeasor. In Weidenfeller , the plaintiff was assaulted outside of a bar that defendants owned, and the jury found the plaintiff 5 percent negligent, the bar's owners 20 percent negligent, and the absent assailant to be 75 percent at fault. The trial court allocated 20 percent of plaintiff's noneconomic damages to the negligent defendants, and plaintiff argued on appeal that section 1431.2 did not allow apportionment of noneconomic damages according to fault because comparative fault principles do not apply where one tortfeasor acted intentionally. ( Id. at p. 5, 2 Cal.Rptr.2d 14.)
*360 The court disagreed, finding that section 1431.2 cannot be read to allow a plaintiff to use an intentional tortfeasor's participation to escalate the liability of negligent tortfeasors above their allocated fault. ( Weidenfeller , supra , 1 Cal.App.4th at pp. 6-7, 2 Cal.Rptr.2d 14.) In so holding, the court reviewed *116 Allen , supra , 137 Cal.App.3d 216, 186 Cal.Rptr. 863, and Godfrey , supra , 128 Cal.App.3d 154, 180 Cal.Rptr. 95, and stated, "[t]hese cases reflect the common law determination that a party who commits intentional misconduct should not be entitled to escape responsibility for damages based upon the negligence of the victim or a joint tortfeasor." ( Weidenfeller , supra , 1 Cal.App.4th at p. 7, 2 Cal.Rptr.2d 14.) Weidenfeller supports our conclusion that an intentional tortfeasor may not rely on section 1431.2 to reduce its liability for a plaintiff's noneconomic damages. For the foregoing reasons, we conclude that the trial court erred in apportioning plaintiffs' noneconomic damages according to defendant's allocated proportion of fault under section 1431.2.
E. Partial Satisfaction of the Judgment (Appeal No. A153624)***
III. DISPOSITION
We affirm the trial court's order granting in part and denying in part JNOV. We reverse the March 20, 2017 judgment and remand with directions to the trial court to enter a new judgment for plaintiffs holding defendant jointly and severally liable for all of plaintiffs' economic and noneconomic damages. In the unpublished portions of this opinion, we find no error regarding defendant's special jury instruction, and affirm the trial court's order denying defendant's motion to compel plaintiffs to execute acknowledgment of partial satisfaction of judgment. The parties shall bear their own costs on appeal.
WE CONCUR:
POLLAK, P. J.
TUCHER, J.

All further references are to the Civil Code unless otherwise specified.

For the sake of efficiency, we do not summarize all the evidence introduced at trial, and instead set forth only the evidence relevant to the issues presented in this appeal as we address each issue.

Pursuant to Assembly Bill No. 2230 (2017-2018 Reg. Sess.), effective January 1, 2019, the deadlines under Code of Civil Procedure section 663a, subdivision (b), were changed to 75 days. (Stats. 2018, ch. 317, § 2.)

The record shows that plaintiffs mailed a notice of entry of judgment to defendant, but it does not show that plaintiffs were served with a notice of entry of judgment or that such document was mailed by the clerk. Plaintiffs' April 5, 2017 filing of their motion to amend the judgment started the running of the 60-day time period.

The Rutherford causation instruction under CACI 435 was as follows: "A substantial factor in causing harm is a factor that a reasonable person would consider to have contributed to the harm. It does not have to be the only cause of the harm. Plaintiff may prove that exposure to asbestos from each defendant's product was a substantial factor causing his illness by showing, through expert testimony, that there is a reasonable medical probability that the exposure contributed to the plaintiff's risk of developing cancer." Defendant concedes that the evidence supports a finding of Rutherford causation.

Code of Civil Procedure section 647, which deems the giving an instruction to be excepted to, does not negate the doctrine of invited error where a party requests a jury instruction. (Ventura v. ABM Industries Inc. (2013) 212 Cal.App.4th 258, 271, 150 Cal.Rptr.3d 861.)

In denying defendant's motion for JNOV, the court below relied on Null v. City of Los Angeles (1988) 206 Cal.App.3d 1528, 254 Cal.Rptr. 492, and Bullock v. Philip Morris USA, Inc. (2008) 159 Cal.App.4th 655, 71 Cal.Rptr.3d 775. We do not rely on these cases, although they are consistent with the result we reach.

See footnote *, ante .

See footnote *, ante .